FILED
SUPERIOR COURT
OF GUAM

2019 MAY 20 PM 1: 14

CLERK OF COURT

By: _____

## IN THE SUPERIOR COURT OF GUAM

| | |
|---|---|
| THE PEOPLE OF GUAM,<br><br>vs.<br><br>SANDY PHILLIP NEDEDOG DEJAPA aka Sam,<br><br>Defendant. | CRIMINAL CASE NO. CF0218-19<br><br>**DECISION AND ORDER** |

## INTRODUCTION

This matter came before the Honorable Vernon P. Perez on May 2, 2019, for hearing on Defendant Sandy Phillip Nededog Dejapa aka Sam's ("Defendant") Ex Parte Motion and Application for Bail Redetermination Hearing Under 8 G.C.A. § 45.50 for Release on Personal Recognizance ("Motion for Bail Redetermination"). Defendant was present with counsel Assistant Alternate Public Defender John Morrison, and Assistant Attorney General Brendlynn O. Joseph was present on behalf of the People of Guam ("the Government"). In accord with its ruling from the bench on May 2, 2019, the Court now issues the following Decision and Order DENYING Defendant's Motion for Bail Redetermination.

## BACKGROUND

On April 16, 2019, Defendant was indicted with the following charges: (1) Strangulation (As a Third Degree Felony); (2) Assault (As a Misdemeanor); and (3) Family Violence (As a Misdemeanor). (Indictment, Apr. 10, 2019). These charges stem from allegations that Defendant mounted his girlfriend while she was sleeping, placing his hands

around her neck preventing her from breathing. (Decl. of Leonardo M. Rapadas, Magistrate's Compl., Apr. 10, 2019). Defendant told her it was not over and slapped her facial area several times. *Id.* Officers who responded to the scene observed bruising on the Victim's facial and neck areas. *Id.*

On April 18, 2019 at Arraignment, Defendant asserted his right to speedy trial. Jury Selection and Trial is currently set to commence on May 29, 2019.

On May 1, 2019, Defendant filed the instant Motion for Bail Redetermination. Defendant is confined pending the posting of $3,000 cash bail. *See* Commitment Order, Apr. 10, 2019. The Government orally opposed the motion on May 2, 2019, and subsequently filed a written Opposition on May 9, 2019.

## DISCUSSION

Defendant moves the Court to release him on personal recognizance as he does not have the means to pay the three thousand dollars ($3000.00) cash bail. *See generally*, Mot. Bail Redetermination, May 1, 2019.

Under Guam law, the Court must "order the person charged to be released on recognizance, unless the judge determines, in his discretion, on the basis of available information, that such a release will not reasonably assure the appearance of the person as required or will endanger the safety of any other person or the community." 8 G.C.A. § 40.15(b). Factors for the Court to consider in determining whether Defendant presents a substantial risk of nonappearance or is a danger to the safety of any other person or the community include:

(1) the nature of the offense charged, the apparent possibility of conviction and the likely sentence;
(2) the history and characteristics of the person charged, including:
    (i)    length of his/her residence on Guam;
    (ii)   his/her employment status and history, and financial condition;
    (iii)  his/her family ties and relationships;
    (iv)  his/her reputation, character and mental and physical condition;
    (v)   his/her prior criminal record, if any, including any record of prior release on recognizance or on bail;
    (vi)  his/her history relating to drug or alcohol abuse;

(vii)    the identity of the reasonable members of the community who will vouch for his/her reliability;

(viii)    whether at the time of the current offense or arrest, he/she was on probation, on parole or on other release pending trial, sentencing, appeal or completion of sentence of an offense under Federal, state or local law; and

(ix)    his/her history of compliance with other court orders;

(3) the nature and seriousness of the danger the person would pose to the community or to any individual member thereof if released; and

(4) any other factors which bear on the risk of willful failure to appear or the danger the person would pose to the community or to any individual member thereof if released.

8 G.C.A. § 40.15(c).

If the Court finds that release on his or her own recognizance would not assure a defendant's appearance or would present a danger to any other person or the community, the Court may still permit release subject to certain conditions under 8 G.C.A. § 40.20. These conditions include:

(a) placement of the person in the custody of a designated person or organization agreeing to supervise him and to assist him in appearing in Court;

(b) placement of restrictions on the activities, movements, associations and residence of the person;

(c) execution of a bond in an amount specified by the judge; such bond in the discretion of the judge to be either unsecured or secured in whole or in part by the deposit of cash or other property, or by the obligation of qualified sureties;

(d) release of the person during working hours, but with the condition that he return to custody at specific times; or

(e) any other condition reasonably necessary to assure appearance as required and the safety of any other person and the community.

8 G.C.A. § 40.20. Under section 40.20, the least onerous conditions shall be imposed to ensure Defendant's appearance as required and the safety of any other person and the community. "Determinations as to bail conditions and amounts are not to be driven by the goal of keeping the accused incarcerated, but should rather be reached in consideration of the only authorized interests, *to wit*, ensuring the appearance of the accused and the safety of others." *People v. Song*, 2011 Guam 19 ¶ 11.

In support of his motion, Defendant offers that he is a U.S. citizen and a thirty-year resident of Guam; has most of his family ties on Guam including his child; has no cash-on-hand or assets; has no apparent prior criminal history or apparent history of drug or alcohol abuse; was not on parole or probation at the time of the alleged offenses; and has no history of non-compliance with Court orders. (Mot. Bail Redetermination at 4, May 1, 2019).

Upon consideration of the 8 G.C.A. § 40.15 factors, the Court is greatly concerned with the safety of the community. Defendant is accused of mounting his girlfriend early in the morning while she was sleeping, immediately grabbing her neck impeding her breathing and indicating to her that it was not over. *See* Decl. of Leonardo M. Rapadas, Magistrate's Compl., Apr. 10, 2019). These are seemingly unprovoked acts. Further, these alleged acts are still recent, having occurred just several weeks ago.

Thus, upon the Court's review, Defendant's release only on personal recognizance does not sufficiently allay the Court's concerns regarding the safety of the community and Defendant's ability to comply with Court orders. This decision, however, does not preclude Defendant from requesting release with proposed third-party custodians in the future.

## CONCLUSION

For the foregoing reasons, the Court hereby DENIES Defendant's Motion for Bail Redetermination.

**IT IS SO ORDERED,** *nunc pro tunc* to May 2, 2019, this _____ **MAY 2 0 2019** .

_____
HONORABLE VERNON P. PEREZ
Judge, Superior Court of Guam

SERVICE VIA COURT BOX
I acknowledge that a copy of the original hereto was placed in the court box of

_AG's, APD_

Date 5-20-19 Time 1:30pm
Deputy Clerk, Superior Court of Guam

*People v. Dejapa*
Case No. CF0218-19
Decision and Order